**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF**

IN RE:        CAH Acquisition Company #5, LLC  }        CASE NUMBER        19-10359
                                                                    }
                                                                    }
                                                                    }
DEBTOR(S).                                          }        CHAPTER 11


DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)


FOR THE PERIOD

FROM        5/1/2019        TO        5/31/2019


Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015

*s/ Patricia E. Hamilton*
————————————————————
Attorney for Debtor's Signature


Debtor's Address
and Phone Number:

101 Industrial Road
Hillsboro, KS  67063
620-947-3114

Attorney's Address
and Phone Number:

Patricia Hamilton
Stevens and Brand, LLP
917 SW Topeka Blvd
Topeka, KS  66612
785-408-8000


Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.
Monthly Operating Reports must be filed by the 21st day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING 5/1/2019 AND ENDING 5/31/2019

Name of Debtor: CAH Acquisition Company #5, LLC

Case Number 19-10359

Date of Petition: 3/13/2019

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $ 262,108.45 (a) | $ 229,977.56 (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | $ - | |
| Minus: Cash Refunds | - | |
| Net Cash Sales | - | |
| B. Accounts Receivable | 305,113.82 | |
| C. Other Receipts (See MOR-3) | 142,794.03 | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $ 447,907.85 | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | $ 710,016.30 | |
| **5. DISBURSEMENTS** | | |
| A. Advertising | 156.74 | |
| B. Bank Charges | | |
| C. Contract Labor | 54,021.14 | |
| D. Fixed Asset Payments (not incl. in "N") | 5,287.49 | |
| E. Insurance | 34,223.21 | |
| F. Inventory Payments (See Attach. 2) | - | |
| G. Leases | 25,922.40 | |
| H. Purchased Services | 53,117.30 | |
| I. Office Supplies | 3,489.39 | |
| J. Payroll - Net (See Attachment 4B) | 182,250.70 | |
| K. Professional Fees (Accounting & Legal) | 121,228.51 | |
| L. Rent | 920.00 | |
| M. Repairs & Maintenance | 51.80 | |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | 79,589.70 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | - | |
| Q. Taxes Paid - Other (See Attachment 4C) | - | |
| R. Telephone | 10,148.53 | |
| S. Supplies | 49,144.54 | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 21,238.60 | |
| V. Vehicle Expenses | - | |
| W. Other Operating Expenses (See MOR-3) | 422.30 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | $ 641,212.35 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $ 68,803.95 (c) | $ 68,803.95 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 9th day of July , 2019          Bill Phelps
                                        (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

MOR-2

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)**

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| Loan Proceeds - Bank of Hays | $ | 138,500.00 | 531,525.36 |
| Dietary Sales | | 1,365.80 | 3,464.63 |
| Interest Income | | 7.49 | 22.83 |
| Vendor Refunds | | 2,920.74 | 3,602.72 |
| Medicare Interim Payment | | - | 121,000.00 |
| | | | |
| | | | |
| **TOTAL OTHER RECEIPTS** | $ | 142,794.03 | $ 659,615.54 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| Kansas Hospital Association | $ | - | $ 100.00 |
| KUMC | | - | 1,300.00 |
| Salem Home | | - | 7,454.30 |
| Kansas Healthcare Engineers | | - | 90.00 |
| Cohesive Healthcare Mgmt & Consulting | | - | 3,095.04 |
| Diagnostic Monitor Software | | - | 310.00 |
| Marion County EMS | | - | 1,344.00 |
| Virtru Corporation | | - | 3,119.20 |
| Mid America Wound | | - | 200.00 |
| Foulston Siefkin | | - | 275.00 |
| Eagle Communications | | 422.30 | 1,415.41 |
| **TOTAL OTHER DISBURSEMENTS** | $ | 422.30 | $ 18,702.95 |

**NOTE: Balance Sheet and Income (Profit & Loss) Statement for March 31, 2019 are attached as Exhibit 1 and Exhibit 2.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
|---|---|---|---|
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |

**ACCOUNTS RECEIVABLE AT PETITION DATE:**

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 960,718.99 | (a) |
| PLUS: Current Month New Billings | $ | 893,060.98 | |
| MINUS: Collection During the Month | $ | (305,113.82) | (b) |
| PLUS/MINUS: Adjustments or Write-offs | $ | (563,794.06) | * |
| End of Month Balance | $ | 984,872.09 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $ 266,834.45 | $ 290,673.85 | $ 255,015.21 | $ 172,348.58 | $ 984,872.09 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:
The Debtor is currently working through the Accounts Receivable aging.
The priority is to get current claims out the door and then we will work old accounts while monitoring accounts for timely file.

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be
   the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and
   Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: CAH Acquisition Company #5, LLC    Case Number: 19-10359

Reporting Period beginning 5/1/2019    Period ending 5/31/2019

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**See Exhibit 3 for a complete summary of Post-Petition Accounts Payable and related payments.**

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting  documentation**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---:|---|
| Opening Balance | $ 187,917.63 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 445,943.56 | |
| MINUS: Amount Paid on Post Petition, Account Payable this Month | $ (357,354.46) | |
| PLUS/MINUS: Adjustments | $ (30,029.69) | * |
| Ending Month Balance | $ 246,477.04 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.
Adjustments related to prior period reclassifications and the elimination of certain pre-petition amounts.

MOR-5

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| City of Hillsboro Bonds | 5/1/2019 | 11,716.53 | 1 | 7,412.50 |
| Beckman Coulter | 5/8/2019 | 2,270.67 | - | - |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | 13,987.20 (d) | | |

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-6

**INVENTORY AND FIXED ASSETS REPORT**

| | | | |
|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |

## INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 85,517.66 |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | 60,993.40 (a) |
| PLUS: Inventory Purchased During Month | $ | 8,181.45 |
| MINUS: Inventory Used or Sold | $ | (10,495.26) |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Inventory on Hand at End of Month | $ | 58,679.59 |

METHOD OF COSTING INVENTORY:
*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | |
|---|---|---|---|---|
| % | % | % | % | = 100%* |

**Note: The Debtor does not age its inventory.**
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:            (b)
(Includes Property, Plant and Equipment)

**Note: The Debtor does no have the ability to estimate the Fair Market Value.  Net book value is the only value estimate available to the Debtor.**

BRIEF DESCRIPTION (First Report Only):

| FIXED ASSETS RECONCILIATION: | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 9,603,211.72 (a)(b) |
| MINUS:  Depreciation Expense | $ | (52,692.44) |
| PLUS:  New Purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | $ | 9,550,519.28 |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**Attachment 4A(1)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | | |
|---|---|---|---|
| NAME OF BANK: | Bank of Hays | BRANCH: | |
| ACCOUNT NAME: | Operating | ACCOUNT NUMBER: | **1901 |
| PURPOSE OF ACCOUNT: | OPERATING | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 85,002.90 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | (61,452.79) * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 23,550.11 **(a) |

*Debit cards are used by Purchasing Dept, CEO, and Cohesive Executive VP of Finance

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D
☐ ( Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| N/A | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | | Transferred to Payroll Account |
| $ | | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 4A(2)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | | |
|---|---|---|---|
| NAME OF BANK: | US Bank | BRANCH: | |
| ACCOUNT NAME: | Depository | ACCOUNT NUMBER: | ********4141 |
| PURPOSE OF ACCOUNT: | OPERATING | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 32,050.25 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 32,050.25 **(a) |

**\*Debit cards are used by Purchasing Dept, CEO, and Cohesive Executive VP of Finance**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Pay- | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | | Transferred to Payroll Account |
| $ | | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Attachment 4A(3)**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | | |
|---|---|---|---|
| NAME OF BANK: | Hillsboro State Bank | BRANCH: | |
| ACCOUNT NAME: | Savings | ACCOUNT NUMBER: | **7195 |
| PURPOSE OF ACCOUNT: | OPERATING | | |

| | | |
|---|---|---:|
| Ending Balance per Bank Statement | $ | 12,495.29 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | - * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 12,495.29 **(a) |

**\*Debit cards are used by Purchasing Dept, CEO, and Cohesive Executive VP of Finance**

**\*\*If Closing Balance is negative, provide explanation:**

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
( Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | | |
|---|---|---|
| $ | | Transferred to Payroll Account |
| $ | | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

<u>**ATTACHMENT 5A**</u>

<u>**CHECK REGISTER - OPERATING ACCOUNT**</u>

Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359

Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019

NAME OF BANK: | Bank of Hays | BRANCH:

ACCOUNT NAME: | Operating | ACCOUNT NUMBER: | **1901

PURPOSE OF ACCOUNT: | <u>OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

**See Exhibit 4 for a complete summary of Debtor's Post-Petition Operating Disbursements.**

TOTAL | $ | 457,859.64

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.

| | | | |
|---|---|---|---|
| NAME OF BANK: | Bank of Hays | BRANCH: | |
| ACCOUNT NAME: | Payroll | ACCOUNT NUMBER: | **2061 |
| PURPOSE OF ACCOUNT: | PAYROLL | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 9,704.91 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | (10,049.72) * |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | (344.81) **(a) |

## Itemized payroll detail will be provided to the U.S. Trustee upon request.

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation: Transfer of cash from operating account occurred on 4/1/19**

The following disbursements were paid by Cash:
[ ] ( Check here if cash disbursements were authorized by  United States Trustee]

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

Case 19-10359    Doc# 177-3    Filed 07/31/19    Page 12 of 44

MOR-10

**CHECK REGISTER - PAYROLL ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |
| NAME OF BANK: | Bank of Hays | BRANCH: | |
| ACCOUNT NAME: | Payroll | ACCOUNT NUMBER: | **2061 |
| PURPOSE OF ACCOUNT: | PAYROLL | | |

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

**Itemized payroll detail will be provided to the U.S. Trustee upon request.**

TOTAL                                                                                          $ 182,250.70

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| N/A | | | | |

TOTAL                                                                                        $

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) & (Column 3) |
|---|---|---|---|
| Registration | 2,400.00 | 704.57 | (1,695.43) |
| Cafeteria | - | 348.54 | 348.54 |
| | | | |
| | | | |

TOTAL                           $            1,053.11  (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**
**Note: No disbursements over $100.**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**          $            1,053.11  (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
   amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
   MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 | |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 | |

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Marion County | | Property Taxes | 41,250.00 | | |
| IRS | 7/31/2019 | Unemployment | 349.45 | | |
| State of Kansas | 7/31/2019 | Unemployment | 1,699.16 | | |
| State of Kansas | | Sales Tax | 356.39 | | March/April/May 2019 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 43,655.00 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

| | | | |
|---|---|---|---|
| Name of Debtor: | CAH Acquisition Company #5, LLC | Case Number: | 19-10359 |
| Reporting Period beginning | 5/1/2019 | Period ending | 5/31/2019 |

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL                                                                     $

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 37 | 35 |
| Number hired during the period | 3 | 2 |
| Number terminated or resigned during period | 2 | 11 |
| Number of employees on payroll at end of period | 38 | 26 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Joe Holdenried - Met Life | 913-647-5538 | KM059581172 | Dental, Vision, STD, LTD, Vol Life | 3/5/2020 | Monthly |
| Joe Holdenried - Aetna | 913-647-5538 | 139199 | Medical | 3/1/2020 | Monthly |
| Kansas Health Service Corp | 785-233-7436 | | Workers Compensation | 1/1/2020 | Monthly |
| Conrade Insurance Group | 316-283-0096 | BRP-0000-00278581A | Employment Practices | 4/1/2020 | Monthly |
| Hanover Insurance Group | 913-341-8898 | D786807 | Property Insurance | 12/21/2019 | Quarterly |
| Conrade Insurance Group | 316-283-0096 | HPL0027851 | Professional Liability | 4/1/2020 | Monthly |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (attach closing statement); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before

**Hillsboro Community Hospital**                                        **Exhibit 1**
**Balance Sheet - Unaudited**

|                                   |    | As of<br>5/31/19 |
|-----------------------------------|----|-----------------:|
| **ASSETS**                        |    |                  |
| CASH                              | $  |           68,813 |
| ACCOUNTS  RECEIVABLE              |    |       984,872.09 |
| INVENTORY                         |    |        58,679.62 |
| PREPAIDS AND OTHER ASSETS         |    |       105,731.27 |
| DUE FROM MEDICARE                 |    |       564,259.00 |
| CAPITAL ASSETS, NET               |    |     9,550,519.28 |
|                                   |    |                  |
| **TOTAL ASSETS**                  | $  |   **11,332,874** |
|                                   |    |                  |
| **LIABILITIES AND EQUITY**        |    |                  |
| ACCOUNTS PAYABLE                  | $  |        1,447,196 |
| ACCRUED LIABILITIES               |    |     2,081,720.83 |
| DUE TO MEDICARE                   |    |       878,806.78 |
| DUE TO/FROM THIRD PARTIES         |    |     (678,967.47) |
| NOTES  PAYABLE - BANK OF HAYS     |    |     1,279,768.07 |
| LONG-TERM DEBT                    |    |     9,724,660.44 |
| SUSPENSE LIABILITIES              |    |     (297,152.87) |
| **TOTAL LIABILITIES**             | $  |       14,436,032 |
|                                   |    |                  |
| EQUITY                            |    |   (3,103,158.36) |
|                                   |    |                  |
| **TOTAL LIABILITIES AND  EQUITY** | $  |   **11,332,874** |

**Hillsboro Community Hospital**                                                                 **Exhibit 2**
**Income Statements - Unaudited**

|                                      | As of 5/31/19 |
| ------------------------------------ | ------------: |
| **REVENUE**                          |               |
| PATIENT SERVICE REVENUE, GROSS       | $     893,061 |
| CONTRACTUAL ADJUSTMENTS              |     (513,205) |
| PROVISION FOR BAD DEBT EXPENSE       |      (32,869) |
| PATIENT SERVICE REVENUE, NET         | **$  346,987**|
|                                      |               |
| OTHER REVENUE                        |         1,623 |
|                                      |               |
| **EXPENSES**                         |               |
| SALARIES AND BENEFITS                | $     293,208 |
| SUPPLIES AND OTHER                   |       290,672 |
| Bankruptcy Costs                     |        74,233 |
| DEPRECIATION                         |        52,692 |
| TOTAL OPERATING  EXPENSES            | $     710,805 |
|                                      |               |
| **NET INCOME (LOSS)**                | **$ (362,195)**|

| Invoice Date | Paid Date | Vendor | Due date | Descr | Amount | A/P | Paid in May |
|---|---|---|---|---|---|---|---|
| 5/4/2019 | 5/4/2019 | A0005--MEDLINE | 6/3/2019 | Supplies | 609.76 | | 609.76 |
| 5/7/2019 | 5/7/2019 | A0005--MEDLINE | 6/6/2019 | Supplies | 508.29 | | 508.29 |
| 5/7/2019 | 5/7/2019 | A0005--MEDLINE | 6/6/2019 | Coban | 25.48 | | 25.48 |
| 5/7/2019 | 5/7/2019 | A0005--MEDLINE | 6/6/2019 | Winged Set | 234.93 | | 234.93 |
| 5/7/2019 | 5/7/2019 | A0005--MEDLINE | 6/6/2019 | H-Pylori Test | 301.06 | | 301.06 |
| 5/8/2019 | 5/8/2019 | A0005--MEDLINE | 6/7/2019 | Surgilast for ED | 5.43 | | 5.43 |
| 5/9/2019 | Pre-Pay | A0005--MEDLINE | 6/8/2019 | Supplies | 720.69 | | 720.69 |
| 5/9/2019 | Pre-Pay | A0005--MEDLINE | 6/8/2019 | Supplies | 299.99 | | 299.99 |
| 5/11/2019 | Pre-Pay | A0005--MEDLINE | 6/10/2019 | Supplies | 234.93 | | 234.93 |
| 5/11/2019 | Pre-Pay | A0005--MEDLINE | 6/10/2019 | Supplies | 717.49 | | 717.49 |
| 5/13/2019 | Pre-Pay | A0005--MEDLINE | 6/12/2019 | Supplies | 512.99 | | 512.99 |
| 5/13/2019 | Pre-Pay | A0005--MEDLINE | 6/12/2019 | Supplies | 29.33 | | 29.33 |
| 5/14/2019 | Pre-Pay | A0005--MEDLINE | 6/13/2019 | Supplies | 984.55 | | 984.55 |
| 5/15/2019 | Pre-Pay | A0005--MEDLINE | 6/14/2019 | BP Cuff | 41.02 | | 41.02 |
| 5/15/2019 | Pre-Pay | A0005--MEDLINE | 6/14/2019 | PrePay for Supplies | 5,000.00 | | 5,000.00 |
| 5/15/2019 | Pre-Pay | A0005--MEDLINE | 6/14/2019 | Prepayment Credit | -5,000.00 | | (5,000.00) |
| 5/20/2019 | Pre-Pay | A0005--MEDLINE | 6/19/2019 | Supplies | 524.44 | | 524.44 |
| 5/20/2019 | Pre-Pay | A0005--MEDLINE | 6/19/2019 | RT supplies | 2,130.59 | | 2,130.59 |
| 5/20/2019 | Pre-Pay | A0005--MEDLINE | 6/19/2019 | RT supplies | 187.31 | | 187.31 |
| 5/24/2019 | Pre-Pay | A0005--MEDLINE | 6/23/2019 | Supplies | 541.25 | | 541.25 |
| 5/24/2019 | Pre-Pay | A0005--MEDLINE | 6/23/2019 | Exchanger for RT | 39.72 | | 39.72 |
| 5/25/2019 | Pre-Pay | A0005--MEDLINE | 6/24/2019 | interest | 97.05 | | 97.05 |
| 5/25/2019 | Pre-Pay | A0005--MEDLINE | 6/24/2019 | Supplies | 687.41 | | 687.41 |
| 5/29/2019 | | A0018--ATMOS ENERGY | 6/28/2019 | Gas | 2,081.21 | 2,081.21 | |
| 5/29/2019 | | A0018--ATMOS ENERGY | 6/28/2019 | Gas for Downtown Clinic | 17.52 | 17.52 | |
| 5/24/2019 | | A0019--CITY OF HILLSBORO | 6/15/2019 | city bill | 7,767.05 | 7,767.05 | |
| 5/3/2019 | Pre-Pay | A0021--BAYER HEALTHCARE | 6/2/2019 | syringes for CT | 1,006.65 | | 1,006.65 |
| 5/3/2019 | Pre-Pay | A0021--BAYER HEALTHCARE | 6/2/2019 | Syringes | 671.88 | | 671.88 |
| 5/22/2019 | 5/2/2019 | A0032--BECKMAN COULTER | | Supplies | 258.68 | | 258.68 |
| 5/3/2019 | 5/7/2019 | A0032--BECKMAN COULTER | 6/2/2019 | TSH Access | 258.68 | | 258.68 |
| 5/9/2019 | 5/15/2019 | A0032--BECKMAN COULTER | 6/8/2019 | Supplies | 871.75 | | 871.75 |
| 5/13/2019 | 5/16/2019 | A0032--BECKMAN COULTER | 6/12/2019 | Lab Supplies | 900.00 | | 900.00 |
| 5/13/2019 | 5/14/2019 | A0032--BECKMAN COULTER | 6/12/2019 | Balance due on prepayment | 274.88 | | 274.88 |
| 5/14/2019 | 5/14/2019 | A0032--BECKMAN COULTER | 6/13/2019 | Balance due on prepayment | 102.23 | | 102.23 |
| 5/15/2019 | 5/28/2019 | A0032--BECKMAN COULTER | 6/14/2019 | Meter Billing: Read 05/14/19 | 3,152.18 | | 3,152.18 |
| 5/22/2019 | 5/30/2019 | A0032--BECKMAN COULTER | 6/21/2019 | Lab Supplies | 550.50 | | 550.50 |
| 5/22/2019 | 5/30/2019 | A0032--BECKMAN COULTER | 6/21/2019 | Underpaid: 56641375 | 76.67 | | 76.67 |
| 5/28/2019 | | A0032--BECKMAN COULTER | 6/27/2019 | Freight for supplies | 33.54 | 33.54 | |
| 5/31/2019 | | A0032--BECKMAN COULTER | 6/30/2019 | Service and Maint for May | 2,270.67 | 2,270.67 | |
| 5/29/2019 | 5/29/2019 | A0039--CENTURY LINK | 6/6/2019 | Phone | -19.50 | | (19.50) |
| 5/7/2019 | 5/29/2019 | A0039--CENTURY LINK | 6/6/2019 | Phone | 621.60 | | 621.60 |
| 5/1/2019 | 5/8/2019 | A0043--CLINICAL REFERENCE LAB | 5/31/2019 | Employee Drug Screens | 75.00 | | 75.00 |
| 5/22/2019 | | A0053--EAGLE COMMUNICATIONS | 6/21/2019 | TV | 422.30 | 422.30 | |
| 5/31/2019 | | A0064--HILLSBORO HOMETOWN PHARMACY | 6/25/2019 | Pharmacy expenses for May 2019 | 205.80 | 205.80 | |
| 5/25/2019 | | A0071--ICE-MASTERS | 6/24/2019 | June Rent | 390.60 | 390.60 | |
| 5/1/2019 | 5/8/2019 | A0100--PETTY CASH | 5/31/2019 | Petty Cash | 635.87 | | 635.87 |
| 5/22/2019 | 5/29/2019 | A0100--PETTY CASH | 6/21/2019 | Petty Cash Reimbursement | 854.73 | 854.73 | |
| 5/6/2019 | 5/7/2019 | A0112--SAM'S CLUB | 6/5/2019 | Coffee Maker | 507.78 | | 507.78 |
| 5/1/2019 | 5/22/2019 | A0119--ST LUKES HOSP & LIVING CNTR | 5/31/2019 | Lab Services | 44.00 | | 44.00 |
| 5/18/2019 | | A0128--VERIZON WIRELESS | 6/17/2019 | 6/10/2019 | 208.23 | 208.23 | |
| 5/13/2019 | 5/16/2019 | A0157--QUILL CORPORATION | 6/12/2019 | Folders for Doctors/Cred | 177.98 | | 177.98 |
| 5/17/2019 | | A0158--KONICA MINOLTA BUSINESS SOL | 6/16/2019 | Copiers | 72.34 | 72.34 | |
| 5/17/2019 | | A0158--KONICA MINOLTA BUSINESS SOL | 6/16/2019 | Copiers | 146.00 | 146.00 | |
| 5/17/2019 | | A0158--KONICA MINOLTA BUSINESS SOL | 6/16/2019 | Copiers | 608.06 | 608.06 | |
| 5/21/2019 | | A0163--AMERICAN FIRE SPRINKLER | 7/3/2019 | | 325.00 | 325.00 | |
| 5/23/2019 | 5/24/2019 | A0188--ALIMED INC | 6/22/2019 | OT Supplies | 82.74 | | 82.74 |
| 5/29/2019 | | A0226--KCI CLINICAL ADVANTAGE | 6/28/2019 | Rental: Hiebert | 288.35 | 288.35 | |
| 5/21/2019 | | A0227--COUNTRY HAVEN INN | 6/4/2019 | Herwich | 138.48 | 138.48 | |
| 5/22/2019 | | A0227--COUNTRY HAVEN INN | 6/5/2019 | Dierking | 78.32 | 78.32 | |
| 5/22/2019 | | A0227--COUNTRY HAVEN INN | 6/6/2019 | Herwich | 156.64 | 156.64 | |
| 5/29/2019 | | A0227--COUNTRY HAVEN INN | 6/5/2019 | Dierking | 78.32 | 78.32 | |
| 5/21/2019 | | A0257--SMAART MEDICAL SYSTEMS INC | 6/20/2019 | PACS 05/18-06/17 | 950.00 | 950.00 | |
| 5/31/2019 | | A0273--SHARED MEDICAL SERVICES INC | 6/30/2019 | | 350.00 | 350.00 | |
| 5/9/2019 | 5/22/2019 | A0276--MASSCO MAINT SUPPLY COMPANY IN | 6/8/2019 | Balance due on prepay | 19.86 | | 19.86 |
| 5/9/2019 | 5/9/2019 | A0276--MASSCO MAINT SUPPLY COMPANY IN | 6/8/2019 | Housekeeping Supplies | 233.61 | | 233.61 |
| 5/22/2019 | 5/22/2019 | A0276--MASSCO MAINT SUPPLY COMPANY IN | 6/21/2019 | Housekeeping | 207.86 | | 207.86 |
| 5/3/2019 | 5/8/2019 | A0286--ALISA SCHMIDT MD | 6/8/2019 | Mileage | 62.64 | | 62.64 |
| 5/3/2019 | | A0286--ALISA SCHMIDT MD | 5/3/2019 | UP TO DATE - SUB | -519.00 | | (519.00) |
| 5/8/2019 | 5/29/2019 | A0309--WERFEN USA LABS | 6/7/2019 | Lab Supplies | 447.02 | | 447.02 |
| 5/15/2019 | | A0309--WERFEN USA LABS | 6/14/2019 | Lab Supplies | 791.73 | 791.73 | |
| 5/23/2019 | 5/24/2019 | A0443--MARKETLAB INC | 6/22/2019 | Thermometers | 156.13 | | 156.13 |
| 5/22/2019 | | A0469--GREGORY ERB, MD | 5/22/2019 | Up-To Date | -1,583.92 | | - |
| 5/31/2019 | | A0480--AFFILIATED MEDICAL SERVICES | 6/30/2019 | interest | 591.90 | 591.90 | |
| 5/30/2019 | | A0542--ECOLAB PEST ELIM DIV | 6/29/2019 | Pest Control | 370.49 | 370.49 | |
| 5/2/2019 | 5/8/2019 | A0552--AMERIPRIDE | 6/1/2019 | Laundry Services | 1,134.63 | | 1,134.63 |
| 5/9/2019 | 5/15/2019 | A0552--AMERIPRIDE | 6/8/2019 | Laundry Services | 1,127.75 | | 1,127.75 |
| 5/16/2019 | 5/22/2019 | A0552--AMERIPRIDE | 6/15/2019 | Laundry Services | 1,132.63 | | 1,132.63 |
| 5/23/2019 | | A0552--AMERIPRIDE | 6/22/2019 | Laundry Services | 1,132.63 | 1,132.63 | |
| 5/30/2019 | 5/29/2019 | A0552--AMERIPRIDE | 6/29/2019 | Laundry | 1,132.63 | | 1,132.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/2/2019 | 5/6/2019 | A0582--MCKESSON MEDICAL SURGICAL | 6/1/2019 | BNP | 802.90 | | 802.90 |
| 5/5/2019 | 5/8/2019 | A0582--MCKESSON MEDICAL SURGICAL | 6/4/2019 | Standing Order | 5,248.75 | | 5,248.75 |
| 5/9/2019 | 5/13/2019 | A0582--MCKESSON MEDICAL SURGICAL | 6/8/2019 | Supplies | 141.33 | | 141.33 |
| 5/9/2019 | 5/13/2019 | A0582--MCKESSON MEDICAL SURGICAL | 6/8/2019 | Supplies | 596.40 | | 596.40 |
| 5/22/2019 | 5/28/2019 | A0582--MCKESSON MEDICAL SURGICAL | 6/21/2019 | Frosted Slides | 69.83 | | 69.83 |
| 5/31/2019 | | A0582--MCKESSON MEDICAL SURGICAL | 6/30/2019 | interest | 105.18 | 105.18 | |
| 5/23/2019 | 5/29/2019 | A0592--MEDICUS HEALTH | 6/22/2019 | Lab Supplies/Blood Bank | 132.00 | | 151.70 |
| 5/23/2019 | 5/29/2019 | A0592--MEDICUS HEALTH | 6/22/2019 | Lab Supplies | 713.00 | | 760.81 |
| 5/22/2019 | | A0605--CITY OF HILLSBORO BOND | 6/21/2019 | Bond | 7,412.50 | 7,412.50 | |
| 5/15/2019 | 5/22/2019 | A0639--MATHESON TRI-GAS INC | 6/14/2019 | Nitrogen for Clinic | 66.67 | | 66.67 |
| 5/29/2019 | | A0639--MATHESON TRI-GAS INC | 6/28/2019 | O2 | 146.42 | 146.42 | |
| 5/31/2019 | | A0639--MATHESON TRI-GAS INC | 6/30/2019 | | 640.57 | 640.57 | |
| 5/31/2019 | | A0639--MATHESON TRI-GAS INC | 6/30/2019 | Service Charge | 1.88 | 1.88 | |
| 5/31/2019 | | A0639--MATHESON TRI-GAS INC | 6/30/2019 | Service Charge | 80.77 | 80.77 | |
| 5/31/2019 | | A0639--MATHESON TRI-GAS INC | 6/30/2019 | Nitrogen | 159.86 | 159.86 | |
| 5/13/2019 | 5/15/2019 | A0640--ATHENA HEALTH | 6/12/2019 | Service for April 2019 | 19,197.64 | | 19,197.64 |
| 5/21/2019 | | A1174--MEDASSURE | 5/21/2019 | Jun-18 | -185.23 | | |
| 5/14/2019 | | A1210--ECOLAB, INC | 6/13/2019 | Rental Fee 05/02-06/01 | 168.12 | 168.12 | |
| 5/2/2019 | 5/22/2019 | A1211--SYSCO | 6/1/2019 | Dietary needs | 1,138.49 | | 1,138.49 |
| 5/16/2019 | | A1211--SYSCO | 6/15/2019 | Dietary supplies | 541.90 | 541.90 | |
| 5/30/2019 | | A1211--SYSCO | 6/29/2019 | Dietary needs | 888.05 | 888.05 | |
| 5/24/2019 | | A1223--HERC | 6/23/2019 | CT Lease | 5,800.00 | 5,800.00 | |
| 5/24/2019 | | A1223--HERC | 6/23/2019 | Leases | 3,635.00 | 3,635.00 | |
| 5/1/2019 | | A1227--NET2PHONE INC | 5/15/2019 | Phone Service | 814.07 | 814.07 | |
| 5/1/2019 | 5/29/2019 | A1228--UNDERGROUND VAULTS & STORAGE, I | 5/31/2019 | Rental at the Salt Mines | 323.70 | | 323.70 |
| 5/8/2019 | 5/15/2019 | A1232--STRYKER INSTRUMENTS | 6/7/2019 | RFA Needles | 3,206.71 | | 3,206.71 |
| 5/1/2019 | 5/22/2019 | A1284--REUSSER FARMS, LLC | 5/31/2019 | May Rent | 920.00 | | 920.00 |
| 4/25/2019 | | A1290--QUEST DIANOSTICS | 5/10/2019 | | 2,222.02 | | 2,222.02 |
| 5/28/2019 | | A1290--QUEST DIANOSTICS | 6/12/2019 | | 4,405.27 | 4,405.27 | |
| 5/14/2019 | | A1299--KDR HOME MAINTENANCE | 6/13/2019 | mowing services | 690.00 | 690.00 | |
| 5/2/2019 | 5/22/2019 | A1315--Heartland Pathology Laboratory | 6/1/2019 | April Billing | 278.00 | | 278.00 |
| 5/3/2019 | 5/22/2019 | A1315--Heartland Pathology Laboratory | 6/2/2019 | Management Fee for May 2019 | 850.00 | | 850.00 |
| 5/1/2019 | | A1316--Cohesive HealthCare Management & Co | 5/1/2019 | May Management Fees | 40,000.00 | 40,000.00 | |
| 5/2/2019 | | A1316--Cohesive HealthCare Management & Co | 6/1/2019 | | 5,565.45 | 5,565.45 | |
| 5/3/2019 | 5/29/2019 | A1316--Cohesive HealthCare Management & Co | 6/2/2019 | Travel Exp. for Margaret Grismer | 1,800.88 | | 1,800.88 |
| 5/14/2019 | 5/29/2019 | A1316--Cohesive HealthCare Management & Co | 6/13/2019 | Microwave for kitchen | 85.98 | | 85.98 |
| 5/16/2019 | 5/22/2019 | A1316--Cohesive HealthCare Management & Co | 6/15/2019 | Admin Expenses | 1,000.31 | | 1,000.31 |
| 5/17/2019 | 5/29/2019 | A1316--Cohesive HealthCare Management & Co | 6/16/2019 | Legal | 5,132.40 | | 5,132.40 |
| 5/17/2019 | 5/29/2019 | A1316--Cohesive HealthCare Management & Co | 6/16/2019 | Lab Payroll | 6,274.17 | | 6,274.17 |
| 5/19/2019 | | A1316--Cohesive HealthCare Management & Co | 6/18/2019 | Indeed and Flash Drive | 259.97 | 259.97 | |
| 5/29/2019 | | A1316--Cohesive HealthCare Management & Co | 6/28/2019 | | 85,000.00 | 85,000.00 | |
| 5/31/2019 | | A1316--Cohesive HealthCare Management & Co | 6/30/2019 | Contract Labor: LAB | 5,234.48 | 5,234.48 | |
| 5/9/2019 | 5/9/2019 | A1318--REDDEN TAX & ACCOUNTING | 6/8/2019 | Payroll for 05/10/19 | 480.00 | | 480.00 |
| 5/22/2019 | 5/24/2019 | A1318--REDDEN TAX & ACCOUNTING | 6/21/2019 | Payroll ending 05/18/19 | 510.00 | | 510.00 |
| 5/13/2019 | 5/22/2019 | A1321--Medwise | 6/12/2019 | Winfield | 744.00 | | 744.00 |
| 5/31/2019 | | A1321--Medwise | 6/30/2019 | Transports | 780.00 | 780.00 | |
| 5/2/2019 | 5/6/2019 | A1322--Midwest Single Source | 6/1/2019 | Storage Cart for CS | 64.66 | | 64.66 |
| 5/3/2019 | 5/8/2019 | A1322--Midwest Single Source | 6/2/2019 | Supplies | 53.88 | | 53.88 |
| 5/7/2019 | 5/7/2019 | A1322--Midwest Single Source | 6/6/2019 | AA Batteries | 201.98 | | 201.98 |
| 5/8/2019 | 5/8/2019 | A1322--Midwest Single Source | 6/7/2019 | Supplies | 181.05 | | 181.05 |
| 5/16/2019 | 5/20/2019 | A1322--Midwest Single Source | 6/15/2019 | Toner for Ken | 224.11 | | 224.11 |
| 5/21/2019 | 5/24/2019 | A1322--Midwest Single Source | 6/20/2019 | Supplies | 509.92 | | 509.92 |
| 5/23/2019 | 5/28/2019 | A1322--Midwest Single Source | 6/22/2019 | Supplies | 119.98 | | 119.98 |
| 5/1/2019 | 5/1/2019 | A1322--Midwest Single Source | | Supplies | 20.19 | | 20.19 |
| 5/1/2019 | 5/1/2019 | A1322--Midwest Single Source | | Supplies | 31.47 | | 31.47 |
| 5/3/2019 | 5/8/2019 | A1324--24/SEVO ANESTHESIA LLC | 6/2/2019 | 04/29/19 Pain Clinic | 1,496.00 | | 1,496.00 |
| 5/13/2019 | 5/22/2019 | A1324--24/SEVO ANESTHESIA LLC | 6/12/2019 | 05/13/19 Pain Clinic | 2,798.00 | | 2,798.00 |
| 5/3/2019 | 5/8/2019 | A1325--Comprehensive Anesthesia PA | 6/2/2019 | 04/22-05/05/19 | 7,860.00 | | 7,860.00 |
| 5/19/2019 | 5/22/2019 | A1325--Comprehensive Anesthesia PA | 6/18/2019 | Pain Clinic 05/06, 05/13 and 05/14 | 11,606.00 | | 11,606.00 |
| 5/9/2019 | | A1326--Ben E. Keith | 6/8/2019 | Credit | -146.92 | (146.92) | |
| 5/8/2019 | 5/22/2019 | A1332--BKD, LLP | 6/7/2019 | April services | 1,976.00 | | 1,976.00 |
| 5/15/2019 | 5/22/2019 | A1338--Aetna | 6/14/2019 | Health Insurance | 19,949.84 | 19,949.84 | |
| 5/29/2019 | 5/29/2019 | A1340--Sooner Radiology Solutions, LLC | 6/1/2019 | June 2019 Lease Payment | 3,750.00 | | 3,750.00 |
| 5/10/2019 | 5/29/2019 | A1341--CALIFORNIA STATE DISBURSEMENT UI | 5/10/2019 | | 70.15 | | 70.15 |
| 5/24/2019 | | A1341--CALIFORNIA STATE DISBURSEMENT UI | 6/7/2019 | | 70.15 | 70.15 | |
| 5/24/2019 | 5/29/2019 | A1341--CALIFORNIA STATE DISBURSEMENT UI | 5/24/2019 | | 70.15 | | 70.15 |
| 5/15/2019 | 5/29/2019 | A1346--MetLife Small Business Center | 6/14/2019 | Insurance | 5,379.78 | | 5,379.78 |
| 5/2/2019 | 5/8/2019 | A1348--Insight Direct USA, Inc | 6/1/2019 | Security Sub License | 412.98 | | 412.98 |
| 5/3/2019 | 5/22/2019 | A1348--Insight Direct USA, Inc | 6/2/2019 | Keyboard, Surface Pro, Surface Pro Case | 1,212.97 | | 1,212.97 |
| 5/21/2019 | | A1348--Insight Direct USA, Inc | 6/20/2019 | License and Minor Equipment | 7,318.50 | 7,318.50 | |
| 5/24/2019 | 5/29/2019 | A1348--Insight Direct USA, Inc | 6/19/2019 | | 3,076.27 | | 3,076.27 |
| 5/1/2019 | 5/15/2019 | A1349--Conrade Insurance Group | 5/31/2019 | Property Deductible buy back | 2,812.18 | | 2,812.18 |
| 5/8/2019 | 5/29/2019 | A1354--Agility Recovery | 6/7/2019 | Monthly Subscription | 460.00 | | 460.00 |
| 5/12/2019 | | A1359--Caring for Kansas, INC | 6/11/2019 | 04/28/19-05/11/19 | 777.75 | 777.75 | |
| 5/26/2019 | | A1359--Caring for Kansas, INC | 6/25/2019 | Staffing for RN | 4,262.50 | 4,262.50 | |
| 5/13/2019 | | A1362--Capital Premium Financing, INC | 6/12/2019 | | 3,786.95 | 3,786.95 | |
| 5/10/2019 | 5/16/2019 | A1364--Nihon Kohden America, INC | 6/9/2019 | Adult Cuff | 108.31 | | 108.31 |
| 5/15/2019 | 5/23/2019 | A1364--Nihon Kohden America, INC | 6/14/2019 | Adult Cuffs | 153.92 | | 153.92 |
| 5/13/2019 | | A1365--Fenwal INC | 6/12/2019 | Tubing for IV pumps | 357.73 | 357.73 | |
| 5/22/2019 | | A1365--Fenwal INC | 6/21/2019 | IV Pump Lease | 2,866.70 | 2,866.70 | |
| 5/24/2019 | | A1365--Fenwal INC | 6/23/2019 | IV Pump Lease: (May) | 2,866.70 | 2,866.70 | |
| 5/7/2019 | | A1366--AmerisourceBergen | 6/6/2019 | Pharmacy | 9,604.66 | | 9,604.66 |
| 5/8/2019 | | A1366--AmerisourceBergen | 6/7/2019 | Pharmacy | 193.91 | | 193.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/15/2019 | | A1366--AmerisourceBergen | 6/14/2019 | PrePay for Pharmacy | 10,000.00 | | 10,000.00 |
| 5/15/2019 | | A1366--AmerisourceBergen | 6/14/2019 | Prepayment Credit 051519 | -10,000.00 | | (10,000.00) |
| 5/28/2019 | | A1366--AmerisourceBergen | 5/28/2019 | pharmacy | 121.94 | | 121.94 |
| 5/28/2019 | | A1366--AmerisourceBergen | 5/28/2019 | pharmacy | 3,462.87 | | 3,462.87 |
| 5/30/2019 | | A1366--AmerisourceBergen | 5/30/2019 | pharmacy | 1,845.97 | | 1,845.97 |
| 5/31/2019 | | A1366--AmerisourceBergen | 5/31/2019 | pharmacy | 7.16 | | 7.16 |
| 5/7/2019 | 5/15/2019 | A1367--Kansas Employment Security Fund | 6/6/2019 | Unemployemnt Tax Balance Due | 41.86 | | 41.86 |
| 5/3/2019 | 5/3/2019 | A1368--ULINE | 6/2/2019 | Cover for Laundry Cart | 168.69 | 168.69 | |
| 5/17/2019 | | A1369--Wescott Laboratory Solutions, LLC | 6/16/2019 | Lab Supplies | 258.60 | 258.60 | |
| 5/16/2019 | 5/17/2019 | A1370--Show Me Cables | 6/15/2019 | Connector for Plant OPS | 5.58 | | 5.58 |
| 5/16/2019 | 5/17/2018 | A1371--Kraft Medical Products, Inc | 6/15/2019 | C-Arm Rental | 5,250.00 | | 5,250.00 |
| 5/20/2019 | 5/22/2019 | A1372--GlassRatner | 6/19/2019 | Retainer | 25,000.00 | | 25,000.00 |
| 5/21/2019 | 5/29/2019 | A1373--Stevens and Brand, LLP | 6/20/2019 | Legal | 49,232.51 | | 49,232.51 |
| 5/24/2019 | 5/28/2019 | A1374--Home Depot | 6/23/2019 | Diaphragm Repair for Toilets | 51.80 | | 51.80 |
| 5/24/2019 | 5/22/2019 | A1375--Amazon | | | 21.99 | | 21.99 |
| 5/24/2019 | 5/24/2019 | A1375--Amazon | 6/23/2019 | Bins for RT | 113.58 | | 113.58 |
| 5/24/2019 | | A1376--Cohesive Staffing Solutions LLC | 6/23/2019 | RT Staffing | 2,391.91 | 2,391.91 | |
| 5/3/2019 | 5/3/2019 | A1379--KHA Workers Comp | 5/3/2019 | | 1,895.00 | | 1,895.00 |
| 5/31/2019 | | A1382--US Med-Equip | 6/30/2019 | Rental | 627.60 | 627.60 | |
| 5/28/2019 | | A1389--Cal Scientific | 6/27/2019 | MLA Calibration for lab | 408.95 | 408.95 | |
| 5/31/2019 | 5/31/2019 | Imprimis | | | 330.00 | | 330.00 |
| 5/17/2019 | 5/17/2019 | Mercotac | | | 79.91 | | 79.91 |
| 5/16/2019 | 5/16/2019 | Merge Healthcare | | | 312.75 | | 312.75 |
| 5/3/2019 | 5/3/2019 | Notary Public | | | 110.00 | | 110.00 |
| 5/21/2019 | 5/21/2019 | NPDB.HRSA.GOV | | | 2.00 | | 2.00 |
| Grand total | | | | | 445,943.56 | 228,625.05 | 219,155.17 |

| Date | Check # | Description | Amount | Type |
|------|---------|-------------|--------|------|
| 5/1/2019 | 978 | Cohesive Healthcare Management | (14,884.65) | Contract Labor |
| 5/1/2019 | | HERC | (9,435.00) | Leases |
| 5/1/2019 | 978 | Cohesive Healthcare Management | (45,000.00) | Management Fee |
| 5/1/2019 | 979 | Insight Direct | (998.25) | Minor Equipment |
| 5/1/2019 | | Midwest Single Source | (20.19) | Office Supplies |
| 5/1/2019 | | Midwest Single Source | (31.47) | Office Supplies |
| 5/1/2019 | 977 | Ameripride | (1,132.63) | Purchased Services |
| 5/1/2019 | 980 | Missouri Network Alliance | (9,250.00) | Telephone |
| 5/2/2019 | | Midwest Single Source | (361.21) | Office Supplies |
| 5/2/2019 | | Beckman Coulter | (258.68) | Supplies |
| 5/3/2019 | | KHA Work Comp | (1,895.00) | Insurance |
| 5/3/2019 | | Kansas.Gov - Unemployment | (4,186.41) | Insurance |
| 5/3/2019 | | Notary Public | (110.00) | Purchased Services |
| 5/6/2019 | | Midwest Single Source | (64.66) | Office Supplies |
| 5/6/2019 | | McKesson Medical Surgical | (792.05) | Supplies |
| 5/6/2019 | | McKesson Medical Surgical | (802.90) | Supplies |
| 5/7/2019 | | Sams Club | (507.78) | Supplies |
| 5/7/2019 | | Beckman Coulter | (258.68) | Supplies |
| 5/8/2019 | 981 | 24/SEVO ANESTHESIA LLC | (1,496.00) | Contract Labor |
| 5/8/2019 | 988 | Caring for Kansas, INC | (1,082.75) | Contract Labor |
| 5/8/2019 | 991 | Comprehensive Anesthesia PA | (7,860.00) | Contract Labor |
| 5/8/2019 | 982 | Aetna | (19,949.84) | Insurance |
| 5/8/2019 | 992 | ICE-MASTERS | (1,020.87) | Leases |
| 5/8/2019 | | Midwest Single Source | (53.88) | Office Supplies |
| 5/8/2019 | 993 | Insight Direct USA, Inc | (412.98) | Office Supplies |
| 5/8/2019 | 996 | PETTY CASH | (500.00) | Office Supplies |
| 5/8/2019 | 983 | ALISA SCHMIDT MD | (560.99) | Purchased Services |
| 5/8/2019 | 984 | AMERIPRIDE | (1,134.63) | Purchased Services |
| 5/8/2019 | 990 | CLINICAL REFERENCE LAB | (75.00) | Purchased Services |
| 5/8/2019 | 994 | KDR HOME MAINTENANCE | (460.00) | Purchased Services |
| 5/8/2019 | 986 | BAKER BROS PRINTING | (43.03) | Supplies |
| 5/8/2019 | 987 | BECKMAN COULTER | (2,270.67) | Supplies |
| 5/8/2019 | 995 | MCKESSON MEDICAL SURGICAL | (5,248.75) | Supplies |
| 5/8/2019 | 998 | WERFEN USA LABS | (1,680.59) | Supplies |
| 5/8/2019 | 997 | VERIZON WIRELESS | (296.43) | Telephone |
| 5/8/2019 | 985 | ATMOS ENERGY | (6,532.86) | Utilities |
| 5/8/2019 | 989 | CITY OF HILLSBORO | (14,705.74) | Utilities |
| 5/9/2019 | 1000 | REDDEN TAX & ACCOUNTING | (480.00) | Purchased Services |
| 5/9/2019 | 999 | MASSCO MAINT SUPPLY COMPANY IN | (233.61) | Supplies |
| 5/10/2019 | | Midwest Single Source | (201.98) | Office Supplies |
| 5/13/2019 | | Midwest Single Source | (181.05) | Office Supplies |
| 5/13/2019 | | McKesson Medical Surgical | (141.33) | Supplies |
| 5/13/2019 | | McKesson Medical Surgical | (596.40) | Supplies |
| 5/14/2019 | | Beckman Coulter | (215.38) | Supplies |
| 5/14/2019 | | Beckman Coulter | (174.42) | Supplies |
| 5/15/2019 | 1005 | Conrade Insurance Group | (2,812.18) | Insurance |

| Date | Num | Payee | Amount | Category |
|---|---|---|---|---|
| 5/15/2019 | 1006 | EAGLE COMMUNICATIONS | (422.30) | Other |
| 5/15/2019 | | Federal Tax Deposit | (36,939.62) | Payroll Taxes |
| 5/15/2019 | | State Tax Deposit | (6,053.00) | Payroll Taxes |
| 5/15/2019 | 1007 | Kansas Employment Security Fund | (41.86) | Payroll Taxes |
| 5/15/2019 | 1001 | AMERIPRIDE | (1,127.75) | Purchased Services |
| 5/15/2019 | 1003 | ATHENA HEALTH | (19,197.64) | Purchased Services |
| 5/15/2019 | 1009 | SHARED MEDICAL SERVICES INC | (3,500.00) | Purchased Services |
| 5/15/2019 | | BECKMAN COULTER | (101.67) | Supplies |
| 5/15/2019 | | BECKMAN COULTER | (655.16) | Supplies |
| 5/15/2019 | 1002 | AmerisourceBergen | (10,000.00) | Supplies |
| 5/15/2019 | 1008 | MEDLINE | (5,000.00) | Supplies |
| 5/15/2019 | 1010 | STRYKER INSTRUMENTS | (3,206.71) | Supplies |
| 5/16/2019 | | Nihon Kohden America | (108.31) | Supplies |
| 5/16/2019 | | Quill Corporation | (177.98) | Supplies |
| 5/16/2019 | | Merge Healthcare | (312.75) | Supplies |
| 5/16/2019 | | Beckman Coulter | (1,002.23) | Supplies |
| 5/17/2019 | | Mercotac | (79.91) | Supplies |
| 5/17/2019 | | Show Me Cables | (5.58) | Supplies |
| 5/17/2019 | | Kraft Medical Productions | (5,270.00) | Supplies |
| 5/20/2019 | | Midwest Single Source | (224.11) | Office Supplies |
| 5/21/2019 | | NPDB.HRSA.GOV | (2.00) | Purchased Services |
| 5/22/2019 | 1011 | 24/SEVO ANESTHESIA LLC | (2,798.00) | Contract Labor |
| 5/22/2019 | 1016 | Comprehensive Anesthesia PA | (11,606.00) | Contract Labor |
| 5/22/2019 | 1014 | CITY OF HILLSBORO BOND | (4,304.03) | Leases |
| 5/22/2019 | 1023 | Insight Direct USA, Inc | (1,212.97) | Minor Equipment |
| 5/22/2019 | 1013 | BKD, LLP | (1,976.00) | Professional Fees |
| 5/22/2019 | 1018 | GlassRatner | (25,000.00) | Professional Fees |
| 5/22/2019 | 1012 | AMERIPRIDE | (1,132.63) | Purchased Services |
| 5/22/2019 | 1015 | Cohesive RevOps Integration Management LLC | (2,794.00) | Purchased Services |
| 5/22/2019 | 1017 | ECOLAB PEST ELIM DIV | (370.49) | Purchased Services |
| 5/22/2019 | 1020 | Heartland Pathology Laboratory | (1,128.00) | Purchased Services |
| 5/22/2019 | 1026 | Medwise | (1,044.00) | Purchased Services |
| 5/22/2019 | 1027 | QUEST DIANOSTICS | (12,475.46) | Purchased Services |
| 5/22/2019 | 1029 | SMAART MEDICAL SYSTEMS INC | (950.00) | Purchased Services |
| 5/22/2019 | 1030 | ST LUKES HOSP & LIVING CNTR | (44.00) | Purchased Services |
| 5/22/2019 | 1034 | GREGORY ERB, MD | (1,012.50) | Purchased Services |
| 5/22/2019 | 1028 | REUSSER FARMS, LLC | (920.00) | Rent |
| 5/22/2019 | | Amazon | (21.99) | Supplies |
| 5/22/2019 | 1021 | HILLSBORO FARMERS' MARKET | (30.00) | Supplies |
| 5/22/2019 | 1022 | HILLSBORO HOMETOWN PHARMACY | (597.37) | Supplies |
| 5/22/2019 | 1024 | MATHESON TRI-GAS INC | (1,286.81) | Supplies |
| 5/22/2019 | 1032 | SYSCO | (1,138.49) | Supplies |
| 5/22/2019 | 1033 | MASSCO MAINT SUPPLY COMPANY IN | (227.72) | Supplies |
| 5/23/2019 | | Nihon Kohden America | (153.92) | Supplies |
| 5/24/2019 | | Midwest Single Source | (509.92) | Office Supplies |
| 5/24/2019 | 1035 | REDDEN TAX & ACCOUNTING | (510.00) | Purchased Services |
| 5/24/2019 | | Alimed | (82.74) | Supplies |
| 5/24/2019 | | Amazon | (113.58) | Supplies |
| 5/24/2019 | | Marketlab | (156.13) | Supplies |
| 5/24/2019 | | Medicus Health | (253.29) | Supplies |
| 5/28/2019 | | Midwest Single Source | (119.97) | Office Supplies |

| Date | Check # | Payee | Amount | Category |
|---|---|---|---|---|
| 5/28/2019 | | Home Depot | (51.80) | Repairs and Maintenance |
| 5/28/2019 | | McKesson Medical Surgical | (69.83) | Supplies |
| 5/28/2019 | | Beckman Coulter | (3,152.18) | Supplies |
| 5/29/2019 | 1041 | Cohesive Healthcare Management | (14,293.74) | Contract Labor |
| 5/29/2019 | 1040 | CITY OF HILLSBORO BOND | (7,412.50) | Leases |
| 5/29/2019 | 1044 | Sooner Radiology Solutions | (3,750.00) | Leases |
| 5/29/2019 | 1042 | Insight Direct USA, Inc | (3,076.27) | Minor Equipment |
| 5/29/2019 | 1043 | PETTY CASH | (500.00) | Supplies |
| 5/29/2019 | 1038 | California State Disbursement | (140.30) | Payroll |
| 5/29/2019 | | Federal  Tax Deposit | (31,373.22) | Payroll Taxes |
| 5/29/2019 | | State Tax Deposit | (5,182.00) | Payroll Taxes |
| 5/29/2019 | | Stevens and Brand, LLP | (49,252.51) | Professional Fees |
| 5/29/2019 | 1036 | Agility Recovery | (460.00) | Purchased Services |
| 5/29/2019 | 1037 | Ameripride | (1,132.63) | Purchased Services |
| 5/29/2019 | 1045 | Underground Vaults & Storage | (323.70) | Purchased Services |
| 5/29/2019 | 1046 | St. Lukes Hosp & Living Center | (1,959.25) | Purchased Services |
| 5/29/2019 | | Medicus Health | (151.70) | Supplies |
| 5/29/2019 | | Medicus Health | (507.52) | Supplies |
| 5/29/2019 | 1060 | WERFEN USA LABS | (447.02) | Supplies |
| 5/29/2019 | 1039 | Century Link | (602.10) | Telephone |
| 5/30/2019 | 1047 | Metlife Small Business Center | (5,379.78) | Insurance |
| 5/30/2019 | | Beckman Coulter | (627.14) | Supplies |
| 5/31/2019 | | Imprimis | (330.00) | Supplies |
| | | Garnishments | 125.06 | |
| | | | (457,859.64) | |

# Attachment A
# Hillsboro Operating Account

 
**Bank of Hays**

1000 W 27th St
Hays, KS 67601
Ph. (785) 621-2265
Fax (785) 621-2471

**Hanston State Bank**

102 N Logan St
Hanston, KS 67849
Ph. (620) 623-4811
Fax (620) 623-2727

**Bank of Lewis**

217 S Main St
Lewis, KS 67552
Ph. (620) 324-5794
Fax (620) 324-5797

**THE FARMERS' STATE BANK of Jetmore**

601 Main St
Jetmore, KS 67854
Ph. (620) 357-8324
Fax (620) 357-6398

Member
**FDIC**



COHESIVE HEALTHCARE
MANAGEMENT & CONSULTING LLC
101 INDUSTRIAL RD
HILLSBORO KS 67063-9602

Page      1

71

BASIC BUSINESS CHECKING                    Account No    ████1901

| | | |
|---|---|---|
| 04-30-19 | Statement Balance | 298,052.86 |
| 42 | Deposits/Credits | 430,742.67 |
| 125 | Checks/withdrawals | 643,792.63 |
| 05-31-19 | Statement Balance | 85,002.90 |

## Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 4,189.37 |
| 05/01/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 2,046.00 |
| 05/01/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 5,229.71 |
| 05/01/19 | FEDERAL EMPLOYEE HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 467.25 |
| 05/01/19 | FEDERAL EMPLOYEE HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 394.04 |
| 05/02/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 1,676.62 |
| 05/02/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 390.68 |
| 05/08/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 7,666.32 |
| 05/08/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 2,084.61 |
| 05/08/19 | FEDERAL EMPLOYEE HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 1,675.54 |
| 05/09/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 1,764.85 |
| 05/10/19 | WT FROM CAH ACQUISITION CO #5 LLC | 21,000.00 |
| 05/10/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 3,239.66 |
| 05/13/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 9,064.53 |
| 05/14/19 | WT ORIG CAH ACQUISITION CO | 34,000.00 |
| 05/14/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 17Z357 | 22,567.44 |
| 05/14/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 17,504.91 |
| 05/15/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 743.82 |

 Bank *of* Hays     Hanston State Bank    L Bank of Lewis    **THE FARMERS' STATE BANK** of Jetmore

| | | | |
|---|---|---|---|
| 1000 W 27th St | 102 N Logan St | 217 S Main St | 601 Main St |
| Hays, KS 67601 | Hanston, KS 67849 | Lewis, KS 67552 | Jetmore, KS 67854 |
| Ph. (785) 621-2265 | Ph. (620) 623-4811 | Ph. (620) 324-5794 | Ph. (620) 357-8324 |
| Fax (785) 621-2471 | Fax (620) 623-2727 | Fax (620) 324-5797 | Fax (620) 357-6398 |



Member
**FDIC**

COHESIVE HEALTHCARE                                Page    2

Account    1901

## Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/19 | FEDERAL EMPLOYEE HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 261.36 |
| 05/15/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 11,849.03 |
| 05/15/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 3,613.89 |
| 05/16/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 2,250.32 |
| 05/21/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 355.37 |
| 05/22/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 385.06 |
| 05/22/19 | FEDERAL EMPLOYEE HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 92.36 |
| 05/22/19 | FEDERAL EMPLOYEE HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 418.12 |
| 05/22/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 6,848.31 |
| 05/22/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 2,674.83 |
| 05/23/19 | WT FROM CAH ACQUISITION COMPANY #5 LLC | 50,000.00 |
| 05/23/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 13,490.68 |
| 05/24/19 | Loan Proceeds | 138,500.00 |
| 05/24/19 | WT  from CAH | 10,000.00 |
| 05/24/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 14,584.84 |
| 05/24/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 17Z357 | 20,686.82 |
| 05/24/19 | ST OF KS SMART    0005CAH ACQUISITION<br>ACH CREDIT VEND PAYMT 0008076143 | 67.40 |
| 05/28/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 7,360.04 |
| 05/29/19 | WISCONSIN PHYSIC CAH ACQUISITION COMPAN<br>ACH CREDIT HCCLAIMPMT 171357 | 3,325.79 |
| 05/29/19 | FEDERAL EMPLOYEE HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 4.95 |
| 05/29/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 6,384.73 |
| 05/29/19 | BCBS OF KANSAS    HILLSBORO COMMUNITY HO<br>ACH CREDIT HCCLAIMPMT 262920149 | 1,850.00 |
| 05/31/19 | ST OF KS SMART    0005CAH ACQUISITION<br>ACH CREDIT VEND PAYMT 0008081258 | 18.54 |
| 05/31/19 | EARNINGS CREDIT | 14.88 |

**Bank** *of* **Hays**     **Hanston** State Bank     **Bank** of **Lewis**    **THE FARMERS' STATE BANK** of Jetmore

1000 W 27th St
Hays, KS 67601
Ph. (785) 621-2265
Fax (785) 621-2471

102 N Logan St
Hanston, KS 67849
Ph. (620) 623-4811
Fax (620) 623-2727

217 S Main St
Lewis, KS 67552
Ph. (620) 324-5794
Fax (620) 324-5797

601 Main St
Jetmore, KS 67854
Ph. (620) 357-8324
Fax (620) 357-6398

Member
**FDIC**

COHESIVE HEALTHCARE

Account        ▮901

## Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/19 | PURCHASE    04-29 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS              VNT  0805 | 20.19 |
| 05/01/19 | PURCHASE    04-29 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS              VNT  0805 | 31.47 |
| 05/01/19 | HOSPITAL EQUIP    Hillsboro Community<br>ACH DEBIT  LEASE       Hills | 9,435.00 |
| 05/02/19 | PURCHASE    05-01 BECKMAN*COULTER<br>714-871-4848 , CA              VNT  0805 | 258.68 |
| 05/02/19 | PURCHASE    04-30 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS              VNT  0805 | 361.21 |
| 05/03/19 | PURCHASE    05-02 NOTARY PUBLIC KANSAS<br>8506563028, FL              VNT  0805 | 110.00 |
| 05/03/19 | KHA WORK COMP    Hillsboro Comm Hosp<br>ACH DEBIT  ACH Collec 5295186 | 1,895.00 |
| 05/03/19 | KANSAS.GOV       Bank of Hays<br>ACH DEBIT  Kansas.gov 20193516758 | 4,186.41 |
| 05/06/19 | PURCHASE    05-02 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS              VNT  0805 | 64.66 |
| 05/06/19 | PURCHASE    05-04 MCKESSON MEDICAL SURGICAL<br>800-4535180, VA              VNT  0805 | 792.05 |
| 05/06/19 | PURCHASE    05-04 MCKESSON MEDICAL SURGICAL<br>800-4535180, VA              VNT  0805 | 802.90 |
| 05/07/19 | PURCHASE    05-06 BECKMAN*COULTER<br>714-871-4848 , CA              VNT  0805 | 258.68 |
| 05/08/19 | PURCHASE    05-03 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS              VNT  0805 | 53.88 |
| 05/09/19 | PURCHASE    05-07 SAMSCLUB.COM<br>888-746-7726 , AR              VNT  0805 | 507.78 |
| 05/10/19 | PURCHASE    05-07 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS              VNT  0805 | 201.98 |
| 05/10/19 | INET XFER 05-09  TO XXXXXXXX2061 | 97,781.01 |
| 05/13/19 | PURCHASE    05-11 MCKESSON MEDICAL SURGICAL<br>800-4535180, VA              VNT  0805 | 141.33 |
| 05/13/19 | PURCHASE    05-08 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS              VNT  0805 | 181.05 |
| 05/13/19 | PURCHASE    05-11 MCKESSON MEDICAL SURGICAL<br>800-4535180, VA              VNT  0805 | 596.40 |
| 05/14/19 | PURCHASE    05-13 BECKMAN*COULTER<br>714-871-4848 , CA              VNT  0805 | 174.42 |
| 05/14/19 | PURCHASE    05-13 BECKMAN*COULTER<br>714-871-4848 , CA              VNT  0805 | 215.38 |
| 05/15/19 | PURCHASE    05-14 BECKMAN*COULTER<br>714-871-4848 , CA              VNT  0805 | 101.67 |
| 05/15/19 | PURCHASE    05-14 BECKMAN*COULTER<br>714-871-4848 , CA              VNT  0805 | 655.16 |
| 05/15/19 | KSDEPTOFREVENUE  0001CAH ACQUISITION<br>ACH DEBIT  TAXDRAFTS  036262920149F01 | 6,053.00 |




# Bank of Hays

1000 W 27th St
Hays, KS 67601
Ph. (785) 621-2265
Fax (785) 621-2471

# Hanston State Bank

102 N Logan St
Hanston, KS 67849
Ph. (620) 623-4811
Fax (620) 623-2727

# Bank of Lewis

217 S Main St
Lewis, KS 67552
Ph. (620) 324-5794
Fax (620) 324-5797

# THE FARMERS' STATE BANK of Jetmore

601 Main St
Jetmore, KS 67854
Ph. (620) 357-8324
Fax (620) 357-6398



Member **FDIC**

COHESIVE HEALTHCARE

Page 4

Account ██1901

## Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| 05/15/19 | IRS              HILLSBORO COMMUNITY HO<br>ACH DEBIT  USATAXPYMT 270953593821674 | 36,939.62 |
| 05/16/19 | PURCHASE    05-14 NIHON KOHDEN AMERICA<br>949-5801555, CA            VNT  0805 | 108.31 |
| 05/16/19 | PURCHASE    05-15 QUILL CORPORATION<br>800-982-3400 , SC            VNT  0805 | 177.98 |
| 05/16/19 | PURCHASE    05-15 MERGE HEALTHCARE ESTORE<br>877-446-3743 , WI            VNT  0805 | 312.75 |
| 05/16/19 | PURCHASE    05-15 BECKMAN*COULTER<br>714-871-4848 , CA            VNT  0805 | 1,002.23 |
| 05/17/19 | PURCHASE    05-16 SHOW ME CABLES<br>636-519-9505 , MO            VNT  0805 | 5.58 |
| 05/17/19 | PURCHASE    05-16 MERCOTAC, INC<br>780-4317723, CA            VNT  0805 | 79.91 |
| 05/17/19 | WT & FEE BENF KRAFT MEDICAL PRODUCTS | 5,270.00 |
| 05/20/19 | PURCHASE    05-16 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS            VNT  0805 | 224.11 |
| 05/21/19 | PURCHASE    05-20 NPDB NPDB.HRSA.GOV<br>800-767-6732 , VA            VNT  0805 | 2.00 |
| 05/22/19 | POS PYMT    05-21 AMAZON.COM*MN7BV4HZ2<br>SEATTLE, WA                SES  0805 | 21.99 |
| 05/23/19 | PURCHASE    05-22 NIHON KOHDEN AMERICA<br>949-5801555, CA            VNT  0805 | 153.92 |
| 05/24/19 | PURCHASE    05-23 ALIMED WEBORDER<br>781-329-2900 , MA            VNT  0805 | 82.74 |
| 05/24/19 | POS PYMT    05-24 AMAZON.COM*MN8UK66X2<br>SEATTLE, WA                SES  0805 | 113.58 |
| 05/24/19 | PURCHASE    05-23 MARKETLAB INC<br>866-2373722, MI            VNT  0805 | 156.13 |
| 05/24/19 | PURCHASE    05-23 IN *MEDICUS HEALTH<br>616-5141140, MI            VNT  0805 | 253.29 |
| 05/24/19 | PURCHASE    05-21 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS            VNT  0805 | 509.92 |
| 05/24/19 | INET XFER 05-24  TO XXXXXXXX2061 | 87,690.11 |
| 05/28/19 | PURCHASE    05-24 HOMEDEPOT.COM<br>800-430-3376 , GA            VNT  0805 | 51.80 |
| 05/28/19 | PURCHASE    05-24 MCKESSON MEDICAL SURGICAL<br>800-4535180, VA            VNT  0805 | 69.83 |
| 05/28/19 | PURCHASE    05-23 MIDWEST SINGLE SOURCE INC<br>316-2676333, KS            VNT  0805 | 119.97 |
| 05/28/19 | PURCHASE    05-27 BECKMAN*COULTER<br>714-871-4848 , CA            VNT  0805 | 3,152.18 |
| 05/29/19 | PURCHASE    05-28 IN *MEDICUS HEALTH<br>616-5141140, MI            VNT  0805 | 151.70 |
| 05/29/19 | PURCHASE    05-28 IN *MEDICUS HEALTH<br>616-5141140, MI            VNT  0805 | 507.52 |

**Bank of Hays**    **Hanston** State Bank   **Bank of Lewis**   **THE FARMERS' STATE BANK** of Jetmore

1000 W 27th St
Hays, KS 67601
Ph. (785) 621-2265
Fax (785) 621-2471

102 N Logan St
Hanston, KS 67849
Ph. (620) 623-4811
Fax (620) 623-2727

217 S Main St
Lewis, KS 67552
Ph. (620) 324-5794
Fax (620) 324-5797

601 Main St
Jetmore, KS 67854
Ph. (620) 357-8324
Fax (620) 357-6398

Member
**FDIC**

COHESIVE HEALTHCARE                                         Page     5

                                              Account      ████1901

## Withdrawals

| Date     | Description                                          | Amount    |
|----------|------------------------------------------------------|-----------|
| 05/29/19 | KSDEPTOFREVENUE  0001CAH ACQUISITION                 | 5,182.00  |
|          | ACH DEBIT  TAXDRAFTS  036262920149F01                |           |
| 05/29/19 | IRS              HILLSBORO COMMUNITY HO              | 31,373.22 |
|          | ACH DEBIT  USATAXPYMT 270954991570844                |           |
| 05/29/19 | WT BENF STEVENS & BRAND LLP & WT FEE                 | 49,252.51 |
| 05/30/19 | PURCHASE   05-29 BECKMAN*COULTER                     | 627.14    |
|          | 714-871-4848 , CA            VNT  0805               |           |
| 05/31/19 | PURCHASE   05-29 IMPRIMIS NJOF                       | 330.00    |
|          | 866-792-7328 , NJ            VNT  0805               |           |
| 05/31/19 | DEBITS                                               | 14.88     |

## Checks

| Check No | Amount | Date | Check No | Amount | Date |
|----------|--------|------|----------|--------|------|
| 680 | 27.93 | 05/01/19 | 991 | 7,860.00 | 05/13/19 |
| 814 | 3,300.00 | 05/01/19* | 992 | 1,020.87 | 05/10/19 |
| 883 | 1,179.56 | 05/03/19* | 993 | 412.98 | 05/13/19 |
| 890 | 1,940.00 | 05/01/19* | 994 | 460.00 | 05/21/19 |
| 912 | 12,250.00 | 05/08/19* | 995 | 5,248.75 | 05/14/19 |
| 914 | 13,202.67 | 05/09/19* | 996 | 500.00 | 05/09/19 |
| 915 | 1,364.00 | 05/09/19 | 997 | 296.43 | 05/15/19 |
| 956 | 3,786.95 | 05/02/19* | 998 | 1,680.59 | 05/14/19 |
| 958 | 1,985.50 | 05/01/19* | 999 | 233.61 | 05/13/19 |
| 961 | 850.00 | 05/03/19* | 1000 | 480.00 | 05/13/19 |
| 965 | 5,000.00 | 05/02/19* | 1001 | 1,127.75 | 05/21/19 |
| 967 | 813.07 | 05/02/19* | 1002 | 10,000.00 | 05/20/19 |
| 968 | 5,007.80 | 05/02/19 | 1003 | 19,197.64 | 05/20/19 |
| 969 | 920.00 | 05/02/19 | 1005 | 2,812.18 | 05/20/19* |
| 971 | 3,237.74 | 05/01/19* | 1006 | 422.30 | 05/20/19 |
| 973 | 5,669.35 | 05/01/19* | 1007 | 41.86 | 05/20/19 |
| 975 | 70.15 | 05/01/19* | 1008 | 5,000.00 | 05/22/19 |
| 977 | 1,132.63 | 05/08/19* | 1009 | 3,500.00 | 05/20/19 |
| 978 | 59,884.65 | 05/07/19 | 1010 | 3,206.71 | 05/20/19 |
| 979 | 998.25 | 05/06/19 | 1012 | 1,132.63 | 05/29/19* |
| 980 | 9,250.00 | 05/13/19 | 1013 | 1,976.00 | 05/29/19 |
| 981 | 1,496.00 | 05/16/19 | 1014 | 4,304.03 | 05/28/19 |
| 982 | 19,949.84 | 05/13/19 | 1015 | 2,794.00 | 05/31/19 |
| 983 | 560.99 | 05/30/19 | 1016 | 11,606.00 | 05/28/19 |
| 984 | 1,134.63 | 05/15/19 | 1017 | 370.49 | 05/28/19 |
| 985 | 6,532.86 | 05/15/19 | 1020 | 1,128.00 | 05/29/19* |
| 986 | 43.03 | 05/13/19 | 1021 | 30.00 | 05/29/19 |
| 987 | 2,270.67 | 05/14/19 | 1022 | 597.37 | 05/29/19 |
| 988 | 1,082.75 | 05/10/19 | 1023 | 1,212.97 | 05/29/19 |
| 989 | 14,705.74 | 05/13/19 | 1024 | 1,286.81 | 05/29/19 |
| 990 | 75.00 | 05/13/19 | 1026 | 1,044.00 | 05/28/19* |

**Bank of Hays**  **Hanston** State Bank  **L** Bank of Lewis **THE FARMERS' STATE BANK** of Jetmore

1000 W 27th St
Hays, KS 67601
Ph. (785) 621-2265
Fax (785) 621-2471

102 N Logan St
Hanston, KS 67849
Ph. (620) 623-4811
Fax (620) 623-2727

217 S Main St
Lewis, KS 67552
Ph. (620) 324-5794
Fax (620) 324-5797

601 Main St
Jetmore, KS 67854
Ph. (620) 357-8324
Fax (620) 357-6398

Member
**FDIC**


COHESIVE HEALTHCARE     Page   6

Account   ▆1901

## Checks

| Check No | Amount | Date | Check No | Amount | Date |
|----------|--------:|------|----------|--------:|------|
| 1027 | 12,475.46 | 05/29/19 | 1034 | 1,012.50 | 05/28/19 |
| 1029 | 950.00 | 05/29/19* | 1035 | 510.00 | 05/30/19 |
| 1030 | 44.00 | 05/29/19 | 1040 | 7,412.50 | 05/31/19* |
| 1032 | 1,138.49 | 05/28/19* | 1043 | 500.00 | 05/31/19* |
| 1033 | 227.72 | 05/28/19 | | | |

*  Indicates Break In Sequence

## Daily Balance Summary

| Date | Amount | Date | Amount |
|------|--------:|------|--------:|
| 05/01/2019 | 284,661.90 | 05/16/2019 | 91,418.61 |
| 05/02/2019 | 270,581.49 | 05/17/2019 | 86,063.12 |
| 05/03/2019 | 262,360.52 | 05/20/2019 | 46,658.32 |
| 05/06/2019 | 259,702.66 | 05/21/2019 | 45,423.94 |
| 05/07/2019 | 199,559.33 | 05/22/2019 | 50,820.63 |
| 05/08/2019 | 197,549.29 | 05/23/2019 | 114,157.39 |
| 05/09/2019 | 183,739.69 | 05/24/2019 | 209,190.68 |
| 05/10/2019 | 107,892.74 | 05/28/2019 | 192,240.74 |
| 05/13/2019 | 63,028.29 | 05/29/2019 | 97,718.99 |
| 05/14/2019 | 127,510.83 | 05/30/2019 | 96,020.86 |
| 05/15/2019 | 92,265.56 | 05/31/2019 | 85,002.90 |

# Attachment B
# Hillsboro Saving Statement

**HILLSBORO STATE BANK**
200 N. MAIN • P.O. BOX 158
HILLSBORO, KS 67063
620-947-3961

CAH AQUISITION COMPANY #5 LLC                    PAGE    1
THROUGH IT'S RECEIVER COHESIVE
HEALTHCARE MGMT & CONSULT                    ██7195    15
101 INDUSTRIAL ROAD
HILLSBORO, KS  67063

                                              SAVINGS STATEMENT
                                         A STATEMENT OF YOUR ACCOUNT
                                         01-MAY-19 THRU  31-MAY-19

LAST STATEMENT    NO.DEPOSITS    AMOUNT    NO.WITHDRAWALS    AMOUNT    STATEMENT BAL
     17,811.65            23    25,723.64              2    31,040.00        12,495.29

|  | WITHDRAWALS | DEPOSITS | DATE | BALANCE |
|---|---|---|---|---|
| Deposit | | 1,511.21 | 5-01-19 | 19,322.86 |
| Deposit | | 2,039.00 | 5-02-19 | 21,361.86 |
| Deposit | | 935.45 | 5-03-19 | 22,297.31 |
| Deposit | | 752.40 | 5-06-19 | 23,049.71 |
| Deposit | | 1,247.12 | 5-07-19 | 24,296.83 |
| Deposit | | 55.00 | 5-08-19 | 24,351.83 |
| Deposit | | 190.00 | 5-08-19 | 24,541.83 |
| Deposit | | 1,450.75 | 5-10-19 | 25,992.58 |
| Withdrawal | 21,020.00 | | 5-10-19 | 4,972.58 |
| Deposit | | 387.14 | 5-13-19 | 5,359.72 |
| Deposit | | 1,093.68 | 5-14-19 | 6,453.40 |
| Deposit | | 1,500.00 | 5-14-19 | 7,953.40 |
| Deposit | | 69.76 | 5-15-19 | 8,023.16 |
| Deposit | | 70.00 | 5-16-19 | 8,093.16 |
| Deposit | | 825.00 | 5-17-19 | 8,918.16 |
| Deposit | | 247.90 | 5-20-19 | 9,166.06 |
| Deposit | | 1,682.18 | 5-21-19 | 10,848.24 |
| Deposit | | 1,182.55 | 5-22-19 | 12,030.79 |
| Deposit | | 214.19 | 5-23-19 | 12,244.98 |
| Deposit | | 1,816.36 | 5-24-19 | 14,061.34 |
| Withdrawal | 10,020.00 | | 5-24-19 | 4,041.34 |
| Deposit | | 85.00 | 5-28-19 | 4,126.34 |
| Deposit | | 7,441.34 | 5-29-19 | 11,567.68 |
| Deposit | | 334.10 | 5-30-19 | 11,901.78 |
| Deposit | | 592.62 | 5-31-19 | 12,494.40 |
| Interest paid | | 0.89 | 5-31-19 | 12,495.29 |

DAYS IN STATEMENT PERIOD         31   AVERAGE BALANCE STMT PERIOD    12117.87

                              ANNUAL PERCENTAGE YIELD CALCULATION

                              DAYS IN INTEREST PERIOD              31
                              AVERAGE BALANCE INT PERIOD    12117.87
                              AMOUNT OF INTEREST EARNED         0.89
                              ANNUAL PERCENTAGE YIELD EARNED   0.09%
                              YEAR TO DATE INTEREST PAID        3.34

CAH AQUISITION COMPANY #5 LLC
THROUGH IT'S RECEIVER COHESIVE
HEALTHCARE MGMT & CONSULT                    ███7195     15
101 INDUSTRIAL ROAD
HILLSBORO, KS  67063

SAVINGS STATEMENT
A STATEMENT OF YOUR ACCOUNT
01-MAY-19 THRU  31-MAY-19

| LAST STATEMENT | NO.DEPOSITS | AMOUNT | NO.WITHDRAWALS | AMOUNT | STATEMENT BAL |
|---|---|---|---|---|---|
| 17,811.65 | 23 | 25,723.64 | 2 | 31,040.00 | 12,495.29 |

TRY HSB ONLINE BANKING TODAY!   >www.hsbks.com<

# Attachment C
# Hillsboro Payroll Account

 
| 1000 W 27th St | 102 N Logan St | 217 S Main St | 601 Main St |
|---|---|---|---|
| Hays, KS 67601 | Hanston, KS 67849 | Lewis, KS 67552 | Jetmore, KS 67854 |
| Ph. (785) 621-2265 | Ph. (620) 623-4811 | Ph. (620) 324-5794 | Ph. (620) 357-8324 |
| Fax (785) 621-2471 | Fax (620) 623-2727 | Fax (620) 324-5797 | Fax (620) 357-6398 |

Member FDIC

COHESIVE HEALTHCARE
MANAGEMENT & CONSULTING LLC
101 INDUSTRIAL RD
HILLSBORO KS 67063-9602

Page    1

126

| BASIC BUSINESS CHECKING | Account No ⬛2061 |
|---|---|

| | | |
|---|---|---|
| 04-30-19 | Statement Balance | 18,930.40 |
| 4 | Deposits/Credits | 220,477.72 |
| 128 | Checks/withdrawals | 229,703.21 |
| 05-31-19 | Statement Balance | 9,704.91 |

## Deposits

| Date | Description | Amount |
|---|---|---|
| 05/09/19 | Loan Proceeds for Payroll | 35,000.00 |
| 05/10/19 | INET XFER 05-09  FROM XXXXXXXX1901 | 97,781.01 |
| 05/24/19 | INET XFER 05-24  FROM XXXXXXXX1901 | 87,690.11 |
| 05/31/19 | EARNINGS CREDIT | 6.60 |

## Withdrawals

| Date | Description | Amount |
|---|---|---|
| 05/10/19 | Reverse Loan Advance | 35,000.00 |
| 05/31/19 | DEBITS | 15.24 |

## Checks

| Check No | Amount | Date | Check No | Amount | Date |
|---|---|---|---|---|---|
| 1146 | 105.28 | 05/16/19 | 1248 | 2,279.85 | 05/13/19 |
| 1185 | 297.15 | 05/02/19* | 1249 | 680.77 | 05/13/19 |
| 1187 | 1,635.52 | 05/07/19* | 1250 | 1,368.97 | 05/14/19 |
| 1189 | 1,661.67 | 05/02/19* | 1251 | 2,115.20 | 05/17/19 |
| 1201 | 194.56 | 05/01/19* | 1252 | 2,406.74 | 05/13/19 |
| 1205 | 2,646.47 | 05/07/19* | 1253 | 1,540.20 | 05/13/19 |
| 1206 | 135.06 | 05/01/19 | 1254 | 2,140.76 | 05/13/19 |
| 1207 | 285.68 | 05/01/19 | 1255 | 559.28 | 05/15/19 |
| 1208 | 121.89 | 05/16/19 | 1256 | 3,041.17 | 05/14/19 |
| 1209 | 2,099.83 | 05/06/19 | 1257 | 1,776.27 | 05/13/19 |
| 1210 | 305.29 | 05/01/19 | 1258 | 2,598.02 | 05/10/19 |
| 1240 | 4,971.94 | 05/09/19* | 1259 | 1,005.37 | 05/13/19 |
| 1244 | 3,487.46 | 05/01/19* | 1260 | 710.53 | 05/13/19 |
| 1245 | 2,913.06 | 05/10/19 | 1261 | 435.11 | 05/21/19 |
| 1246 | 275.44 | 05/22/19 | 1262 | 85.48 | 05/14/19 |
| 1247 | 2,897.62 | 05/16/19 | 1263 | 514.15 | 05/13/19 |



**Bank of Hays**

**Hanston State Bank**

**Bank of Lewis**

**THE FARMERS' STATE BANK of Jetmore**

1000 W 27th St
Hays, KS 67601
Ph. (785) 621-2265
Fax (785) 621-2471

102 N Logan St
Hanston, KS 67849
Ph. (620) 623-4811
Fax (620) 623-2727

217 S Main St
Lewis, KS 67552
Ph. (620) 324-5794
Fax (620) 324-5797

601 Main St
Jetmore, KS 67854
Ph. (620) 357-8324
Fax (620) 357-6398

Member
**FDIC**

COHESIVE HEALTHCARE

Account        2061

## Checks

| Check No | Amount | Date | Check No | Amount | Date |
|---------|---------|---------|---------|---------|---------|
| 1264 | 167.98 | 05/13/19 | 1313 | 1,296.56 | 05/29/19 |
| 1265 | 858.67 | 05/13/19 | 1314 | 657.10 | 05/31/19 |
| 1266 | 3,296.47 | 05/14/19 | 1315 | 2,471.29 | 05/28/19 |
| 1267 | 135.06 | 05/15/19 | 1316 | 1,771.96 | 05/28/19 |
| 1269 | 127.45 | 05/16/19* | 1317 | 2,379.37 | 05/24/19 |
| 1270 | 2,084.46 | 05/13/19 | 1318 | 690.24 | 05/28/19 |
| 1271 | 398.87 | 05/13/19 | 1320 | 414.88 | 05/24/19* |
| 1272 | 1,069.57 | 05/28/19 | 1321 | 609.40 | 05/28/19 |
| 1273 | 86.81 | 05/20/19 | 1322 | 150.71 | 05/28/19 |
| 1274 | 240.11 | 05/17/19 | 1323 | 291.49 | 05/29/19 |
| 1275 | 763.89 | 05/13/19 | 1324 | 167.99 | 05/30/19 |
| 1276 | 1,123.34 | 05/14/19 | 1325 | 936.14 | 05/29/19 |
| 1277 | 856.96 | 05/13/19 | 1326 | 2,758.62 | 05/29/19 |
| 1278 | 179.98 | 05/14/19 | 1328 | 1,721.91 | 05/29/19* |
| 1279 | 1,853.15 | 05/13/19 | 1329 | 315.36 | 05/28/19 |
| 1280 | 704.72 | 05/13/19 | 1330 | 964.48 | 05/28/19 |
| 1281 | 1,509.66 | 05/13/19 | 1331 | 342.16 | 05/29/19 |
| 1282 | 1,373.28 | 05/13/19 | 1332 | 713.74 | 05/28/19 |
| 1283 | 1,429.44 | 05/13/19 | 1333 | 1,106.91 | 05/28/19 |
| 1284 | 984.72 | 05/13/19 | 1334 | 846.51 | 05/28/19 |
| 1285 | 1,203.70 | 05/15/19 | 1335 | 138.49 | 05/29/19 |
| 1286 | 1,183.09 | 05/13/19 | 1336 | 1,853.15 | 05/28/19 |
| 1287 | 1,929.28 | 05/13/19 | 1337 | 563.94 | 05/28/19 |
| 1288 | 896.38 | 05/13/19 | 1338 | 1,509.65 | 05/28/19 |
| 1289 | 599.38 | 05/15/19 | 1339 | 1,299.06 | 05/28/19 |
| 1290 | 1,013.26 | 05/13/19 | 1340 | 1,456.69 | 05/28/19 |
| 1291 | 1,399.92 | 05/13/19 | 1341 | 818.06 | 05/28/19 |
| 1292 | 1,447.28 | 05/13/19 | 1342 | 1,028.30 | 05/28/19 |
| 1293 | 764.08 | 05/16/19 | 1343 | 1,151.06 | 05/29/19 |
| 1294 | 477.14 | 05/13/19 | 1344 | 1,386.76 | 05/28/19 |
| 1295 | 1,834.30 | 05/13/19 | 1345 | 1,929.28 | 05/29/19 |
| 1296 | 1,594.03 | 05/13/19 | 1346 | 955.52 | 05/24/19 |
| 1298 | 1,691.54 | 05/10/19* | 1347 | 606.07 | 05/24/19 |
| 1299 | 2,693.16 | 05/15/19 | 1348 | 981.47 | 05/24/19 |
| 1300 | 3,462.30 | 05/14/19 | 1349 | 1,160.78 | 05/28/19 |
| 1301 | 9,428.62 | 05/13/19 | 1350 | 1,696.47 | 05/28/19 |
| 1302 | 3,352.52 | 05/13/19 | 1351 | 371.94 | 05/30/19 |
| 1303 | 9,028.03 | 05/30/19 | 1352 | 455.30 | 05/28/19 |
| 1304 | 3,926.24 | 05/17/19 | 1353 | 1,885.58 | 05/28/19 |
| 1305 | 2,214.35 | 05/24/19 | 1354 | 1,586.19 | 05/28/19 |
| 1306 | 540.28 | 05/31/19 | 1355 | 1,603.20 | 05/29/19 |
| 1307 | 2,405.63 | 05/29/19 | 1357 | 1,504.89 | 05/24/19* |
| 1308 | 344.90 | 05/28/19 | 1359 | 4,282.33 | 05/29/19* |
| 1309 | 1,666.12 | 05/28/19 | 1360 | 6,846.26 | 05/28/19 |
| 1310 | 2,115.21 | 05/29/19 | 1361 | 3,391.94 | 05/28/19 |
| 1311 | 2,882.07 | 05/28/19 | 1362 | 4,917.18 | 05/30/19 |
| 1312 | 1,847.98 | 05/29/19 | 1364 | 224.42 | 05/31/19* |

  

**Bank of Hays**

1000 W 27th St
Hays, KS 67601
Ph. (785) 621-2265
Fax (785) 621-2471

**Hanston State Bank**

102 N Logan St
Hanston, KS 67849
Ph. (620) 623-4811
Fax (620) 623-2727

**Bank of Lewis**

217 S Main St
Lewis, KS 67552
Ph. (620) 324-5794
Fax (620) 324-5797

**THE FARMERS' STATE BANK of Jetmore**

601 Main St
Jetmore, KS 67854
Ph. (620) 357-8324
Fax (620) 357-6398

 Member FDIC

COHESIVE HEALTHCARE

Account        2061

## Checks

\*  Indicates Break In Sequence

## Daily Balance Summary

| Date | Amount | Date | Amount |
|---|---|---|---|
| 05/01/2019 | 14,522.35 | 05/17/2019 | 13,145.74 |
| 05/02/2019 | 12,563.53 | 05/20/2019 | 13,058.93 |
| 05/06/2019 | 10,463.70 | 05/21/2019 | 12,623.82 |
| 05/07/2019 | 6,181.71 | 05/22/2019 | 12,348.38 |
| 05/09/2019 | 36,209.77 | 05/24/2019 | 90,776.68 |
| 05/10/2019 | 91,788.16 | 05/28/2019 | 47,504.41 |
| 05/13/2019 | 41,191.90 | 05/29/2019 | 25,620.49 |
| 05/14/2019 | 28,634.19 | 05/30/2019 | 11,135.35 |
| 05/15/2019 | 23,443.61 | 05/31/2019 | 9,704.91 |
| 05/16/2019 | 19,427.29 | | |

# Attachment D
# US Bank Account

 **usbank**

Account Analysis and Billing
200 S 6th St. / EP-MN-L18B
Minneapolis, MN 55402



# Customer Analysis Statement
Statement Period: May 2019
Page 1 of 4

Account Number: ▮▮▮4141
TOTAL CHARGE: $432.00

The Total Charge will be assessed to account
1-455-9282-4141 in the month of June.

Direct inquiries to: Commercial Customer
Service at 1.800.377.3053.

111|1|||1||11|1||1|11|1||1|1||1|1||1|1||111111||1||11|11|1||11|11|1||1|11|1||111||11||11|
000011725 01 MB 0.428 106481013646538 P Y
CAH ACQUISITION COMPANY # 5 LLC
101 INDUSTRIAL RD
HILLSBORO, KS 67063-9602

---

To help ensure the accuracy of your service activity, please review this statement promptly and compare it to your records. You must report any discrepancies within 30 days of the date this analysis statement is mailed or made available to you. After 30 days your service activity and billing will be deemed correct.

## News For You

If you have foreign deposited items in your accounts, a new AFP service code (100310) will be used effective for April activity in your May 2019 Account Analysis statement. The code for billing element DDA34515, Deposited Item Canadian, will change from 10022Z to 100310. The code for billing elements DDA34306, DDA34307 and DDA34310 will change from 609999 to 100310. The new code provides a more accurate description of these items. This change may impact any electronic formats of your Account Analysis statement used for analysis or reconciliation.

---

## Consolidated Analysis Summary

CAH ACQUISITION COMPANY # 5 LLC

| | |
|---|---|
| Lead Account Number | ▮▮▮4141 |
| Negative Collected Rate | 9.50% |
| Reserve Adjustment Rate † | 0.00% |
| Settlement Frequency | Monthly |
| Settlement Period | May 2019 |

## Balance Summary

| | | |
|---|---|---|
| Average Ledger Balance | $ | 34,074.32 |
| Average Float | - | 3,101.46 |
| Average Collected Balance | = | 30,972.86 |

## Settlement Analysis

| | | |
|---|---|---|
| Collected Balance Available for Earnings Credit Services | $ | 30,972.86 |
| Earnings Credit Based Service Charges | - | 432.00 |
| Current Month Surplus/(Deficit) Position | = | (432.00) |
| Net Service Charges | $ | (432.00) |

---

† The Reserve Adjustment deduction on your analyzed account statement may not necessarily reflect the actual reserves incurred by U.S. Bank.



Account Analysis and Billing
200 S 6th St. / EP-MN-L18B
Minneapolis, MN 55402
000011725 01 MB 0.428 106481013646538 P Y

## Service Activity Detail - Summary

| Service | Volume | Avg Unit Price* | Total Charge | Collected Balance Required |
|---|---|---|---|---|
| **Depository Services** | | | | |
| Snapshot Statement/Copy | 23 | 11.00000 | 253.00 | 0 |
| Check Filter Monthly Maint | 1 | 10.00000 | 10.00 | 0 |
| Subtotal: Depository Services | | | 263.00 | |
| **SinglePoint** | | | | |
| Monthly DDA Statement PDF | 1 | 0.00000 | No Charge | 0 |
| Subtotal: SinglePoint | | | 0.00 | |
| **Wire Transfers** | | | | |
| Bank Assist Wire Surcharge - D | 2 | 75.00000 | 150.00 | 0 |
| Bank- Fedwire Non-Repetitive | 2 | 7.50000 | 15.00 | 0 |
| Wire Advice Mail | 2 | 2.00000 | 4.00 | 0 |
| Subtotal: Wire Transfers | | | 169.00 | |
| | | | | |
| **Earnings Credit Based Service Charges** | | | 432.00 | |
| **Total Service Charges** | | | 432.00 | |

\* For statements with more than one account, the per-unit pricing can vary from account to account. For detailed pricing information, refer to account level statements.



**Account Analysis and Billing**
200 S 6th St. / EP-MN-L 18B
Minneapolis, MN 55402
000011725 01 MB 0.428 106481013646538 P Y



---

**Calculations and Definitions**

**Collected Balance Required:** Earnings Credit Based Service Charges OR Total Charge ÷ Earnings Credit Rate ÷ (1-Reserve Adjustment Rate) ÷ Actual Days in Month × Actual Days in Year
*Please Note:* The Collected Balance Required is an estimate provided for reference purposes only.

**Current Month Multiplier:** 1.00 ÷ Earnings Credit Rate ÷ (1-Reserve Adjustment Rate) ÷ Actual Days in Month × Actual Days in Year

**Charge for Negative Collected Balance:** Average Negative Collected Balance × Negative Collected Balance Rate × Actual Days in Month ÷ 360

**Earnings Credit:** Collected Balance Available for Earnings Credit Services × Earnings Credit Rate × Actual Days in Month ÷ Actual Days in Year

**Average Negative Collected Balance:** On a daily basis, your ending collected balance is either positive or negative. If the ending ledger balance minus any uncollected funds (float) is less than zero, then your daily ending collected balance position is negative. At the end of the month, the daily negative collected balances are combined and divided by the number of days in the statement period.

**Average Positive Collected Balance:** If the ending ledger balance minus any uncollected funds (float) is greater than zero, then your daily ending collected balance is positive. At the end of the month, the daily positive collected balances are combined and divided by the number of days in the statement period.

**Excess Balance Available for Interest:** Current Month Surplus Earnings Credit Position ÷ Earnings Credit Rate ÷ Actual Days in Month × Actual Days in Year

**Interest Paid On Excess Balance:** Excess Balance Available for Interest × Interest Rate × Actual Days in the Month ÷ Actual Days in Year

us**bank**

Account Analysis and Billing
200 S 6th St. / EP-MN-L18B
Minneapolis, MN 55402
000011725 01 MB 0.428 106481013646538 P Y

## Customer Settlement Page

| Monthly Balance | Jun 2018 | Jul 2018 | Aug 2018 | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 |
|---|---|---|---|---|---|---|---|---|
| LEDGER BALANCE | 29,884 | 22,049 | 22,194 | 18,681 | 31,924 | 12,558 | 8,123 | 38,113 |
| LESS: FLOAT | 4,146 | 5,691 | 3,671 | 3,889 | 6,259 | 6,367 | 3,061 | 2,542 |
| AVG COLL BAL | 25,739 | 16,358 | 18,523 | 14,792 | 25,664 | 6,191 | 5,061 | 35,571 |
| NEG COL BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POS COL BAL | 25,739 | 16,358 | 18,523 | 14,792 | 25,664 | 6,191 | 5,061 | 35,571 |
| RESERVES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEE BSD COL BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT BAL FOR EC | 25,739 | 16,358 | 18,523 | 14,792 | 25,664 | 6,191 | 5,061 | 35,571 |
| NONINT TIME DEP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMP BAL REQ CR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COL BAL AFTR CR | 25,739 | 16,358 | 18,523 | 14,792 | 25,664 | 6,191 | 5,061 | 35,571 |
| EARN CRED RATE | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| EARNINGS CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT INT ON BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET EARN CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EC BASED SC | 150 | 148 | 151 | 136 | 145 | 145 | 143 | 142 |
| NEG COLL RATE | 8.75% | 9.00% | 9.00% | 9.00% | 9.25% | 9.25% | 9.25% | 9.50% |
| CHG NEG COL BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CUR MO SUR/DEF | 150- | 148- | 151- | 136- | 145- | 145- | 143- | 142- |
| CF EC SUR/DEF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CF EC SUR/DEF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT SUR/DEF | 150- | 148- | 151- | 136- | 145- | 145- | 143- | 142- |
| INT RT-EXS BAL | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| EXS BAL FOR INT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INT PD-EXS BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CR BAL DEF FEE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEE BASED SC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CF FEE BASED SC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT FEE SC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SALES TAX | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET SERVICE CHG | 150- | 148- | 151- | 136- | 145- | 145- | 143- | 142- |

| Monthly Balance | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | May 2018 | Average | Period to Date |
|---|---|---|---|---|---|---|---|
| LEDGER BALANCE | 151,439 | 46,028 | 38,477 | 34,074 | 33,894 | 37,795 | 61,626 |
| LESS: FLOAT | 2,820 | 1,903 | 2,568 | 3,101 | 4,186 | 3,835 | 2,587 |
| AVG COLL BAL | 148,619 | 44,125 | 35,909 | 30,973 | 29,708 | 33,960 | 59,039 |
| NEG COL BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| POS COL BAL | 148,619 | 44,125 | 35,909 | 30,973 | 29,708 | 33,960 | 59,039 |
| RESERVES | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FEE BSD COL BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT BAL FOR EC | 148,619 | 44,125 | 35,909 | 30,973 | 29,708 | 33,960 | 59,039 |
| NONINT TIME DEP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COMP BAL REQ CR | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COL BAL AFTR CR | 148,619 | 44,125 | 35,909 | 30,973 | 29,708 | 33,960 | 59,039 |
| EARN CRED RATE | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | 0.00% |
| EARNINGS CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT INT ON BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET EARN CREDIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EC BASED SC | 205 | 37 | 102 | 432 | 153 | 161 | 183 |
| NEG COLL RATE | 9.50% | 9.50% | 9.50% | 9.50% | 8.75% | | 9.50% |
| CHG NEG COL BAL | 0 | 0 | 0 | 0 | 0 | | 0 |
| CUR MO SUR/DEF | 205- | 37- | 102- | 432- | 153- | 161- | 183- |
| CF EC SUR/DEF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CF EC SUR/DEF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT SUR/DEF | 205- | 37- | 102- | 432- | 153- | 161- | 183- |
| INT RT-EXS BAL | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | 0.00% |
| EXS BAL FOR INT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INT PD-EXS BAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CR BAL DEF FEE | 0 | 0 | 0 | 0 | 0 | | 0 |
| FEE BASED SC | 0 | 0 | 0 | 0 | 0 | | 0 |
| CF FEE BASED SC | 0 | 0 | 0 | 0 | 0 | | 0 |
| TOT FEE SC | 0 | 0 | 0 | 0 | 0 | | 0 |
| TOTAL SALES TAX | 0 | 0 | 0 | 0 | 0 | | 0 |
| NET SERVICE CHG | 205- | 37- | 102- | 432- | 153- | 161- | 183- |